Jose Vinicio **GUTIERREZ ANTONIO**, Petitioner,

v.

John **ASHCROFT**, U.S. Attorney General, Respondent.

No. 03–60866.

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided July 29, 2004.

Iris Juarbe, Houston, TX, for Petitioner.

Thomas Ward Hussey, Director, Linda Susan Wendtland, U.S. Department of Justice, Cindy S Ferrier, U.S. Department of Justice, John Ashcroft, U.S. Department of Justice, Washington, DC, Hipolito Acosta, U.S. Immigration & Naturalization Service, Houston, TX, Caryl G Thompson, U.S. Immigration & Naturalization Service, New Orleans, LA, for Respondent.

Before DAVIS, SMITH, and DENNIS, Circuit Judges.

PER CURIAM: *

Jose Vinicio Gutierrez Antonio ("Gutierrez") has petitioned for review of the decision of the Board of Immigration Appeals ("BIA") dismissing his administrative appeal and affirming the decision of the immigration judge ("IJ") denying his application for asylum and for withholding of deportation. The BIA found, and Gutierrez does not dispute, that the asylum application was not timely filed and that Gutierrez had "failed to prove that extraordinary circumstances caused the failure to meet the 1–year deadline." *See* 8 U.S.C. § 1158(a)(2)(B) & (D). This court does not have jurisdiction to review these determinations. *See* 8 U.S.C. § 1158(a)(3); *Fesshaye v. Ashcroft*, No. 03–60393, 2003 WL 23021863 (5th Cir. Dec.24, 2003) (unpublished).

Asylum and withholding of removal are distinct remedies. *Mikhael v. INS*, 115 F.3d 299, 306 (5th Cir.1997). To establish eligibility for withholding of removal, an alien must show that his "life or freedom would be threatened in that country because of the alien's race, religion, nationality, membership in a particular social group, or political opinion." 8 U.S.C. § 1231(b)(3)(A). The alien must "show a 'clear probability' that he or she will be persecuted if deported." *Mikhael*, 115 F.3d at 306.

Gutierrez contends that he has shown that he will be persecuted if he is removed to Guatemala because he was compelled previously to aid a guerilla group. He fears retribution by people in his home town and by the guerillas. We review the BIA's factual findings "to determine if they are supported by substantial evidence in the record." *Id.* at 302. We defer to the BIA's decision unless the evidence compels a contrary conclusion. *Id.* "The substantial evidence standard requires only that the [BIA's] conclusion be based upon the evidence presented and that it be substantially reasonable." *Carbajal–Gonzalez v. INS*, 78 F.3d 194, 197 (5th Cir. 1996) (internal quotation marks omitted).

Because this is a forced-conscription case, Gutierrez had to show that there is a clear probability that he will be persecuted because of his political beliefs if he is removed to Guatemala. *See INS v. Elias–Zacarias*, 502 U.S. 478, 482, 112 S.Ct. 812, 117 L.Ed.2d 38 (1992). The persecution must be "on account of the *victim's* political opinion, not the persecutor's." *Id.* Apart from Gutierrez's statements that he had resisted conscription by the guerillas because he did not want to be a "communist assassin" and that the army was the "good side," there is no evidence showing that Gutierrez had a political opinion, much less that he was or will be persecut-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

ed because of a political opinion. *See id.* at 483, 112 S.Ct. 812.

The facts in this case are similar to those in *Elias–Zacharias,* which was an asylum case. *See id.* at 478–84, 112 S.Ct. 812; *see also Girma v. INS,* 283 F.3d 664, 666–67 (5th Cir.2002) (the burden of persuasion is less stringent in an asylum case). In *Elias–Zacharias,* the Court held that the alien had not carried his burden of persuasion by showing that he adopted a neutral position with regard to the guerilla conflict in Guatemala. 502 U.S. at 482–84, 112 S.Ct. 812. Because the evidence in the instant case does not compel a contrary conclusion, we uphold the BIA's decision. *See Mikhael,* 115 F.3d at 302.

PETITION DENIED.